Bernardo **GUZMAN–ARANDA,**
**Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–74272.

United States Court of Appeals,
Ninth Circuit.

Submitted March 16, 2010.*

Filed March 24, 2010.

Alejandro Garcia, Law Offices of Alejandro Garcia, Commerce, CA, for Petitioner.

Richard M. Evans, Esquire, Assistant Director, Joan Estelle Smiley, Esquire, Trial, Sharon Michele Clay, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, PREGERSON, and RAWLINSON, Circuit Judges.

## MEMORANDUM **

Bernardo Guzman–Aranda, a native and citizen of Mexico, petitions for review of

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") removal order. We have jurisdiction pursuant to 8 U.S.C. § 1252. We review de novo whether the statutory right to counsel was violated. *Mendoza–Mazariegos v. Mukasey*, 509 F.3d 1074,–1079 (9th Cir.2007). We grant the petition for review and remand for further proceedings.

Guzman–Aranda was denied his statutory right to counsel because the IJ failed to secure his knowing and voluntary waiver of the right, *see Hernandez–Gil v. Gonzales*, 476 F.3d 803, 806 (9th Cir.2007), and did not "inquire whether there [was] good cause to grant [Guzman–Aranda] more time to obtain counsel," *Biwot v. Gonzales*, 403 F.3d 1094, 1100 (9th Cir.2005). Moreover, the absence of counsel at Guzman–Aranda's hearing resulted in prejudice. *See Tawadrus v. Ashcroft*, 364 F.3d 1099, 1106 (9th Cir.2004) (alien demonstrated prejudice where an attorney could have assisted him in his testimony and could have made legal objections to the admission of certain evidence).

**PETITION FOR REVIEW GRANTED; REMANDED.**